*Original*

*GEKP*

**UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

19   3309

**DESIGNATION FORM**
*(to be used by counsel or pro se plaintiff to indicate the category of the case for the purpose of assignment to the appropriate calendar)*

Address of Plaintiff: Joshua G. Ferguson Freeman Mathis & Gary, LLP 1800 John F. Kennedy Blvd., Ste. 1500 Philadelphia, PA 19103

Address of Defendant: Matthew J. Meyers, Sr. Alliance Property Services 66 S. 400 Center Lane, Ste. 205 Dawsonville, GA 30534

Place of Accident, Incident or Transaction: _____ Dawsonville, GA _____

---

**RELATED CASE, IF ANY:**

Case Number: _____ Judge: _____ Date Terminated: _____

Civil cases are deemed related when *Yes* is answered to any of the following questions:

1. Is this case related to property included in an earlier numbered suit pending or within one year previously terminated action in this court? — Yes ☐ No ☑

2. Does this case involve the same issue of fact or grow out of the same transaction as a prior suit pending or within one year previously terminated action in this court? — Yes ☐ No ☑

3. Does this case involve the validity or infringement of a patent already in suit or any earlier numbered case pending or within one year previously terminated action of this court? — Yes ☐ No ☑

4. Is this case a second or successive habeas corpus, social security appeal, or pro se civil rights case filed by the same individual? — Yes ☐ No ☑

I certify that, to my knowledge, the within case ☐ **is** / ☐ **is not** related to any case now pending or within one year previously terminated action in this court except as noted above.

DATE: 07/01/2019 _____ _____ _____
_____*Attorney-at-Law / Pro Se Plaintiff*_____*Attorney I.D. # (if applicable)*

---

**CIVIL: (Place a √ in one category only)**

**A.**  **Federal Question Cases:**

☐ 1. Indemnity Contract, Marine Contract, and All Other Contracts
☐ 2. FELA
☐ 3. Jones Act-Personal Injury
☐ 4. Antitrust
☐ 5. Patent
☐ 6. Labor-Management Relations
☐ 7. Civil Rights
☐ 8. Habeas Corpus
☐ 9. Securities Act(s) Cases
☐ 10. Social Security Review Cases
☐ 11. All other Federal Question Cases
   *(Please specify):* _____

**B.**  **Diversity Jurisdiction Cases:**

☑ 1. Insurance Contract and Other Contracts
☐ 2. Airplane Personal Injury
☐ 3. Assault, Defamation
☐ 4. Marine Personal Injury
☐ 5. Motor Vehicle Personal Injury
☐ 6. Other Personal Injury *(Please specify):* _____
☐ 7. Products Liability
☐ 8. Products Liability – Asbestos
☐ 9. All other Diversity Cases
   *(Please specify):* _____

---

**ARBITRATION CERTIFICATION**
*(The effect of this certification is to remove the case from eligibility for arbitration.)*

I, _____ Matthew J. Meyers, Sr. _____, counsel of record *or pro se plaintiff*, do hereby certify:

☑ Pursuant to Local Civil Rule 53.2, § 3(c) (2), that to the best of my knowledge and belief, the damages re████████ in this civil action case exceed the sum of $150,000.00 exclusive of interest and costs:

☐ Relief other than monetary damages is sought.

DATE: 07/01/2019 _____ *Matthew J. Meyers, Sr.* _____ In Propria Persona
_____*Attorney-at-Law / Pro Se Plaintiff*_____*Attorney I.D. # (if applicable)*

JUL 12 2019

NOTE: A trial de novo will be a trial by jury only if there has been compliance with F.R.C.P. 38.

*Civ. 609 (5/2018)*

Original

GEKP

**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

## CASE MANAGEMENT TRACK DESIGNATION FORM

| | | |
|---|---|---|
| Fast Lane Environmental Services, LLC | : | CIVIL ACTION |
| v. | : | |
| Alliance Property Services | : | NO. **19   3309** |

In accordance with the Civil Justice Expense and Delay Reduction Plan of this court, counsel for plaintiff shall complete a Case Management Track Designation Form in all civil cases at the time of filing the complaint and serve a copy on all defendants. (See § 1:03 of the plan set forth on the reverse side of this form.) In the event that a defendant does not agree with the plaintiff regarding said designation, that defendant shall, with its first appearance, submit to the clerk of court and serve on the plaintiff and all other parties, a Case Management Track Designation Form specifying the track to which that defendant believes the case should be assigned.

**SELECT ONE OF THE FOLLOWING CASE MANAGEMENT TRACKS:**

(a) Habeas Corpus – Cases brought under 28 U.S.C. § 2241 through § 2255.          ( )

(b) Social Security – Cases requesting review of a decision of the Secretary of Health
and Human Services denying plaintiff Social Security Benefits.                     ( )

(c) Arbitration – Cases required to be designated for arbitration under Local Civil Rule 53.2.   ( )

(d) Asbestos – Cases involving claims for personal injury or property damage from
exposure to asbestos.                                                             ( )

(e) Special Management – Cases that do not fall into tracks (a) through (d) that are
commonly referred to as complex and that need special or intense management by
the court. (See reverse side of this form for a detailed explanation of special
management cases.)                                                                ( )

(f) Standard Management – Cases that do not fall into any one of the other tracks.   ( X )

| | | |
|---|---|---|
| 7/1/2017 | *Matthew J. Meyers Sr* | In Propria Persona |
| **Date** | ~~Attorney-at-law~~ | **Attorney for** |
| (800) 755-6411 | | office@alliancepropertyservices.com |
| **Telephone** | **FAX Number** | **E-Mail Address** |

(Clv. 660) 10/02

JUL 12 2019

GEKP

1

Matthew J. Meyers, Sr.
Alliance Property Services

2

66 S. 400 Center Lane, Ste. 205
Dawsonville, GA 30534

3

Phone (800) 755-6411
Email: office@alliancepropertyservices.com

4

**Defendant, In Propria Persona**

5

6

UNITED STATES DISTRICT COURT

7

EASTERN DISTRICT OF PENNSYLVANIA

8

| FASTLANE ENVIRONMENTAL SERVICES, LLC, | Case No.: **19  3309** |
|---|---|
| Plaintiff, | **NOTICE TO ADVERSE PARTY OF REMOVAL TO FEDERAL COURT** |
| vs. | |
| ALLIANCE PROPERTY SERVICES, | **COMPLAINT FILED: MAY 23, 2019** |
| Defendant | |

9

10

11

12

13

TO: ATTORNEYS OF RECORD FOR PLAINTIFF:

14

NOTICE IS HEREBY GIVEN THAT a Notice of Removal of this

15

action was filed in the United States District Court for the Eastern District of

16

Pennsylvania on or about July 10, 2019.  A copy of the said Notice of Removal is

17

attached to this Notice and is served and filed herewith.

18

JUL 12 2019

19

20

- 1 -

NOTICE TO ADVERSE PARTY OF REMOVAL TO FEDERAL COURT COMPLAINT FILED: MAY 23, 2019

Dated July 10, 2019.

*Matthew J. Meyers, Sr.*
Matthew J. Meyers, Sr.
Owner, Alliance Property Services
Defendant, In Propria Persona

## CERTIFICATE OF SERVICE

This is to certify that a true and correct copy of the foregoing Notice to Adverse Party of Removal to Federal Court was served upon opposing counsel by placing the same in the United States Mail with sufficient postage affixed thereto to ensure delivery to:

Joshua G. Ferguson
Freeman Mathis & Gary, LLP
1800 John F. Kennedy Blvd., Ste. 1500
Philadelphia, PA 19103

DATED July 10, 2019.

*Matthew J. Meyers, Sr.*
Matthew J. Meyers, Sr.
Owner, Alliance Property Services
Defendant, In Propria Persona

- 2 -

NOTICE TO ADVERSE PARTY OF REMOVAL TO FEDERAL COURT COMPLAINT FILED: MAY 23, 2019

Original
GEKP

1  Matthew J. Meyers, Sr.
   Alliance Property Services
2  66 S. 400 Center Lane, Ste. 205
   Dawsonville, GA 30534
3  Phone (800) 755-6411
   Email: office@alliancepropertyservices.com
4
   **Defendant, In Propria Persona**
5

6              UNITED STATES DISTRICT COURT

7            EASTERN DISTRICT OF PENNSYLVANIA

8  FASTLANE ENVIRONMENTAL         Case No.:    **19     3309**
   SERVICES, LLC,
9              Plaintiff,         **NOTICE OF REMOVAL OF**
                                  **ACTIONS UNDER 28 U.S.C. 1441(B)**
10 vs.                           **DIVERSITY BY DEFENDANT**
                                  **ALLIANCE PROPERTY SERVICES**
11 ALLIANCE PROPERTY SERVICES,
                                  **[FILED CONCURRENTLY WITH**
12             Defendant          **CIVIL COVER SHEET, NOTICE**
                                  **OF INTERESTED PARTIES AND**
13                                **CORPORATE DISCLOSURE**
                                  **STATEMENT]**
14
                                  **COMPLAINT FILED: MAY 23, 2019**
15

16

17

18

19                              - 1 -

20 NOTICE OF REMOVAL OF ACTIONS UNDER 28 U.S.C. 1441(B) DIVERSITY BY DEFENDANT ALLIANCE
   PROPERTY SERVICES [FILED CONCURRENTLY WITH CIVIL COVER SHEET, NOTICE OF INTERESTED
   PARTIES AND CORPORATE DISCLOSURE STATEMENT] COMPLAINT FILED: MAY 23, 2019

                    JUL 12 2019

1    **TO THE CLERK OF THE ABOVE-ENTITLED COURT:**

2    **PLEASE TAKE NOTICE** that pursuant to 28 U.S.C. §§ 1332, 1441,

3    and 1446, Defendant ALLIANCE PROPERTY SERVICES hereby removes this

4    civil action from the Court of Common Pleas of Bucks County, Pennsylvania,

5    where it is currently pending as Case No. 2019-03917, to the United States District

6    Court for the Eastern District of Pennsylvania.

7    This Court has original jurisdiction over this action under 28 U.S.C. §

8    1332(a) on the grounds that complete diversity exists between all parties and the

9    amount in controversy exceeds the sum of $75,000.00, exclusive of interest and

10   costs. Plaintiff FAST LANE ENVIRONMENTAL SERVICES, LLC (hereinafter

11   "Plaintiff" or "Fast Lane") is New Jersey limited liability company with its

12   principle place of business in the State of New Jersey and Defendant ALLIANCE

13   PROPERTY SERVICES is a sole proprietorship with its principle place of

14   business in the State of Georgia.

15   **BACKGROUND**

16   On May 23, 2019, an action was commenced in the Court of Common

17   Pleas of Bucks County in the State of Pennsylvania, entitled FAST LANE

18   ENVIRONMENTAL SERVICES, LLC v. ALLIANCE PROPERTY SERVICES

19   ───────────────────────────────────────────
                                -2-

20   NOTICE OF REMOVAL OF ACTIONS UNDER 28 U.S.C. 1441(B) DIVERSITY BY DEFENDANT ALLIANCE
     PROPERTY SERVICES [FILED CONCURRENTLY WITH CIVIL COVER SHEET, NOTICE OF INTERESTED
     PARTIES AND CORPORATE DISCLOSURE STATEMENT] COMPLAINT FILED: MAY 23, 2019

1    as Case No. 2019-03917.  Pursuant to 28 U.S.C. § 1446(a), a copy of the Notice

2    and Complaint is attached hereto as **Exhibit 1**.

3              Defendant was served with process at its principle place of business in

4    Dawsonville Georgia on June 10, 2019.

5              Plaintiff asserts in the Complaint two causes of action: (1) for breach

6    of contract and (2) for unjust enrichment, claiming that the parties entered into an

7    oral contract, Defendant breached said oral contract, and Defendant's breach

8    caused damages to Plaintiff and unjust enrichment to Defendant.

9                              **GROUNDS FOR REMOVAL**

10             As set forth more fully below, this Court has subject matter

11   jurisdiction under 28 U.S.C. § 1332, which confers original jurisdiction of "all civil

12   actions where the matter in controversy exceeds the sum or value of $75,000.00,

13   exclusive of interest and costs, and is between . . . citizens of different States."

14   **I.    The Amount-In-Controversy Requirements is Satisfied.**

15             "A district court has subject matter jurisdiction over state law claims

16   if there is complete diversity of citizenship between the parties and the amount in

17   controversy exceeds $75,000 for each plaintiff.  *See* 28 U.S.C. § 1332. . . A district

18   court's determination as to the amount in controversy must be based on the

19

-------------------------------------------------------------------------------

- 3 -

20   NOTICE OF REMOVAL OF ACTIONS UNDER 28 U.S.C. 1441(B) DIVERSITY BY DEFENDANT ALLIANCE
     PROPERTY SERVICES [FILED CONCURRENTLY WITH CIVIL COVER SHEET, NOTICE OF INTERESTED
     PARTIES AND CORPORATE DISCLOSURE STATEMENT] COMPLAINT FILED: MAY 23, 2019

1   "plaintiff's complaint at the time the petition for removal was filed." *Werwinski v.*

2   *Ford Motor Co.* 286 F.3d 661, 666 (3rd Cir., 2002) (quoting *Steel Valley Auth. v.*

3   *Union Switch Div.*, 809 F.2d 1006, 1010 (3rd Cir., 1987). Here the Complaint

4   states that the sum of $266,662.18 – the amount that was charged by Plaintiff to

5   Defendant – is at issue. Exhibit 1, Complaint, p. 3, ¶14. Accordingly, the amount

6   in controversy in this action well exceeds $75,000.00, exclusive of interest and

7   costs.

8   **II.    Complete  Diversity  of  Citizenship  Exists  Between  Plaintiff  and**

9   **Defendant.**

10  "Whether diversity jurisdiction exists is determined by examining the

11  citizenship of the parties at the time the complaint was filed." *Midatlantic Nat.*

12  *Bank v. Hansen*, 48 F.3d 693, 696 (3rd Cir., 1995); *see also Smith v. Sperling* 354

13  U.S. 91, 93 n. 1, 77 S. Ct. 1112, n. 1, 1 L.Ed.2d 1205 (1957) (stating that

14  jurisdiction is tested by the facts as they exist when the action is brought).

15  Plaintiff alleges at Paragraph 1 of the Complaint that it is a

16  "commercial snow management company with a principle place of business

17  located at 2115 Burlington Columbus Rd in Florence, NJ 08505." Defendant,

18  following a diligent search of public records, is not aware of any residency

19

-4-

20  NOTICE OF REMOVAL OF ACTIONS UNDER 28 U.S.C. 1441(B) DIVERSITY BY DEFENDANT ALLIANCE PROPERTY SERVICES [FILED CONCURRENTLY WITH CIVIL COVER SHEET, NOTICE OF INTERESTED PARTIES AND CORPORATE DISCLOSURE STATEMENT] COMPLAINT FILED: MAY 23, 2019

1  citizenship or domiciliary by Plaintiff in either Pennsylvania where the underlying

2  action is filed, or in the State of Georgia where Defendant is a resident.

3      Plaintiff alleges at Paragraph 2 of the Complaint that Defendant is "an

4  entity with a registered business address of 175-30 Route 70 East, Suite 127,

5  Medford, NJ 08055." Defendant is in fact an entity with a registered business

6  address in the State of Georgia.

7      At this time, and at all times relevant to this proceeding, Defendant is

8  and has been a fictitious entity that can only be presumed to be a sole

9  proprietorship owned and operated by the undersigned, who is a resident, citizen

10  and domiciliary of the State of Georgia.

11      The Complaint also names XYZ Corp 1 – 10 (fictitious name) and

12  John and Jane Does 1 – 10 (fictitious persons). Exhibit 1, Complaint, p. 1. For

13  purposes of removal, however, "the citizenship of defendants sued under fictitious

14  names shall be disregarded." 28 U.S.C. § 1441(b)(1). "The Doe defendants

15  cannot destroy diversity in this case because the complaint asserts no claim of any

16  kind against them or any of them." *Abels v. State Farm Fire & Cas. Co.*, 770 F.2d

17  26, 30 (3rd Cir., 1985). Here, as in the *Abels* case, Plaintiff has made no allegations

18  against the Doe defendants other than to list them in the introduction and

19

-5-

20  NOTICE OF REMOVAL OF ACTIONS UNDER 28 U.S.C. 1441(B) DIVERSITY BY DEFENDANT ALLIANCE
PROPERTY SERVICES [FILED CONCURRENTLY WITH CIVIL COVER SHEET, NOTICE OF INTERESTED
PARTIES AND CORPORATE DISCLOSURE STATEMENT] COMPLAINT FILED: MAY 23, 2019

1    concluding paragraphs. "The clearest cases for disregarding Doe defendants are

2    those in which the complaint merely includes Does in the caption; without any

3    charging allegations." *Id. at* 30. Therefore, the inclusion of "Doe" defendants in

4    the state court Complaint has no effect on removability.

5    **III.   The Other Prerequisites for Removal are Satisfied.**

6          This Notice of Removal is timely filed. The relevant statute provides

7    that "[e]ach defendant shall have 30 days after receipt . . . of the initial

8    pleadings . . . to file the notice of removal." 28 U.S.C. § 1446(b)(2)(B). Plaintiff

9    filed the Complaint on May 23, 2019. Defendant was served on June 10, 2019.

10          This action is properly removed to the United States District Court for

11    the Eastern District of Pennsylvania, which is "the district and division embracing

12    the place where [the] action is pending." 28 U.S.C. § 1441(a); *see also* 28 U.S.C. §

13    118(a) (listing the counties within the Eastern District of Pennsylvania).

14          Title 28 U.S.C. § 1446(a) requires a copy of all process, pleadings and

15    orders served upon the removing defendant in the state action (Case No. 2019-

16    03917) to be included with this Notice of Removal. Defendant has attached hereto

17    as **Exhibit 1** copies of the Notice and Complaint, and **Exhibit 2**, Civil Cover Sheet.

18

19

20    NOTICE OF REMOVAL OF ACTIONS UNDER 28 U.S.C. 1441(B) DIVERSITY BY DEFENDANT ALLIANCE
       PROPERTY SERVICES [FILED CONCURRENTLY WITH CIVIL COVER SHEET, NOTICE OF INTERESTED
       PARTIES AND CORPORATE DISCLOSURE STATEMENT] COMPLAINT FILED: MAY 23, 2019

1    Pursuant to 28 U.S.C. § 1446(d), a Notice to Adverse Party of

2  Removal to Federal Court, attached hereto as **Exhibit 3**, together with this Notice

3  of Removal, will be served upon counsel for Plaintiff and will be filed with the

4  clerk of the Court of Common Pleas of Bucks County, Pennsylvania.

5    By filing this Notice of Removal, Defendant does not waive its right

6  to seek to compel arbitration or to object to jurisdiction over the person, or venue,

7  and specifically reserves the right to assert any defenses and/or objections to which

8  it may be qualified to assert.

9    If any questions arise as to the propriety of the removal of this action,

10 Defendant respectfully requests the opportunity to submit briefing and oral

11 argument and to conduct discovery in support of its position that subject matter

12 jurisdiction exists.

13    Dated July 1, 2019.

14

15    Matthew J. Meyers, Sr.
      Owner, Alliance Property Services
16    Defendant, In Propria Persona

17

18

19
                                   - 7 -

20 NOTICE OF REMOVAL OF ACTIONS UNDER 28 U.S.C. 1441(B) DIVERSITY BY DEFENDANT ALLIANCE
   PROPERTY SERVICES [FILED CONCURRENTLY WITH CIVIL COVER SHEET, NOTICE OF INTERESTED
   PARTIES AND CORPORATE DISCLOSURE STATEMENT] COMPLAINT FILED: MAY 23, 2019

Case# 2019-03917-0 - JUDGE:27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM. Fee = $255.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

## IN THE COURT OF COMMON PLEAS OF BUCKS COUNTY
## CIVIL DIVISION

FAST LANE ENVIRONMENTAL
SERVICES, LLC

**Plaintiff**                                              :     No. _____
    **vs.**                                           :
                                          :
                                          :             **Form of Action**

ALLIANCE PROPERTY SERVICES, et al.        :
**Defendant**                                            :             **Complaint**

### NOTICE

You have been sued in court. If you wish to defend against the claims set forth in the following pages you must take action within twenty (20) days after this complaint and notice are served by entering a written appearance personally or by attorney and filing in writing with the court your defenses or objections to the claims set forth against you. You are warned that if you fail to do so the case may proceed without you and a judgment may be entered against you by the court without further notice for any money claimed in the complaint or for any other claim or relief requested by the plaintiff. You may lose money or property or other rights important to you.

**YOU SHOULD TAKE THIS PAPER TO YOUR LAWYER AT ONCE. IF YOU DO NOT HAVE A LAWYER OR CANNOT AFFORD ONE GO TO OR TELEPHONE THE OFFICES SET FORTH BELOW TO FIND OUT WHERE YOU CAN GET LEGAL HELP.**

**Bucks County Bar Association**
**135 East State Street**
**Doylestown, PA 18901**
**Phone (215) 348-9413, 1-800-479-8585**
**www.bucksbar.org**

**PA Bar Association: www.pabar.org**

Joshua G. Ferguson, Esquire

Attorney for Plaintiff

Attorney I.D. # 93188
Please type or print name and address

Freeman Mathis & Gary, LLP

1800 John F. Kennedy Blvd.
Suite 1500
Philadelphia, PA 19103

EXhibit 1

Case# 2019-03917-0 - JUDGE:27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM. Fee = $285.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

## NOTICE

**Pennsylvania Rule of Civil Procedure 205.5. (Cover Sheet) provides, in part:**

**Rule 205.5.   Cover Sheet**

(a)(1)   This rule shall apply to all actions governed by the rules of civil procedure except the following:

        (i)      actions pursuant to the Protection from Abuse Act, Rules 1901 et seq.

        (ii)     actions for support, Rules 1910.1 et seq.

        (iii)    actions for custody, partial custody and visitation of minor children, Rules 1915.1 et seq.

        (iv)    actions for divorce or annulment of marriage, Rules 1920.1 et seq.

        (v)     actions in domestic relations generally, including paternity actions, Rules 1930.1 et seq.

        (vi)    voluntary mediation in custody actions, Rules 1940.1 et seq.

(2)     At the commencement of any action, the party initiating the action shall complete the cover sheet set forth in subdivision (e) and file it with the prothonotary.

(b)     The prothonotary shall not accept a filing commencing an action without a completed cover sheet.

(c)     The prothonotary shall assist a party appearing pro se in the completion of the form.

(d)     A judicial district which has implemented an electronic filing system pursuant to Rule 205.4 and has promulgated those procedures pursuant to Rule 239.9 shall be exempt from the provisions of this rule.

(e)     The Court Administrator of Pennsylvania, in conjunction with the Civil Procedural Rules Committee, shall design and publish the cover sheet. The latest version of the form shall be published on the website of the Administrative Office of Pennsylvania Courts at www.pacourts.us.

Case# 2019-03917-0 - JUDGE:27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM, Fee = $255.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the United Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

**FREEMAN MATHIS & GARY, LLP**
Joshua G. Ferguson, Esquire
PA ID: 93188
Michelle Yee, Esquire
PA ID: 317843
1800 John F. Kennedy Blvd., Suite 1500
Philadelphia, Pennsylvania 19103
Phone (267) 758-6009
Fax (267) 239-0050
jferguson@fmglaw.com
myee@fmglaw.com

| | |
|---|---|
| FAST LANE ENVIRONMENTAL<br>SERVICES LLC | COURT OF COMMON PLEAS<br>BUCKS COUNTY<br>CIVIL TRIAL DIVISION |
| Plaintiff, | |
| v. | |
| ALLIANCE PROPERTY SERVICES, XYZ<br>CORP 1-10 (fictious entities) and JOHN AND<br>JANE DOES 1-10 (fictitious persons) | CIVIL ACTION NO.:_____ |
| Defendants. | |

## CIVIL ACTION COMPLAINT

Plaintiff, Fast Lane Environmental Services LLC, by and through its counsel, Freeman

Mathis & Gary, LLP, brings this civil action against Defendants, Alliance Property Services, XYZ

Corp 1-10 (fictitious name) and John and Jane Does 1-10 (fictious persons), and for its complaint

against Defendants, alleges and states as follows:

Case #2019-03917-O - JUDGE:27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM. Fee = $265.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

## THE PARTIES

1.     Plaintiff, Fast Lane Environmental Services, LLC is a commercial snow management company with a principal place of business located at 2115 Burlington Columbus Rd in Florence, NJ 08505.

2.     Defendant, Alliance Property Services, is an entity with a registered business address of 175-30 Route 70 East, Suite 127, Medford NJ 08055.

3.     To the best of Plaintiff's knowledge, Defendant, Alliance Property Services, also has a headquarters in Georgia at 3840 Brown Bridge Road, Suite 101, Cumming, GA 30041.

## JURISDICTION AND VENUE

4.     This Court has jurisdiction over Defendants inasmuch as Defendants regularly conducts business in the State of Pennsylvania, and because the events giving rise to this action took place in the state of Pennsylvania, and the nature of the relief sought herein permits adjudication in this forum.

5.     Pursuant to 246 Pa. Code Rule 302 of the Pennsylvania Rules of Court, venue for this action properly lies in Bucks County because the transaction or occurrence took place out of which the cause of action arose in Bucks County.

6.     Specifically, one of the sites that Defendant serviced is Giant's Food Store at 700 Stony Hill Rd, Yardley, PA 19067 in Bucks County.

## FACTS UNDERLYING CLAIMS

7.     Defendant Alliance Property Service is a company that provides comprehensive residential and commercial property maintenance services, including snow removal.

8.     On or about December 9, 2017, Plaintiff was contacted by Defendant Alliance Property Services, and entered into an oral contract for Plaintiff to provide snow removal and

Case# 2019-03917-0 - JUDGE:27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM, Fee = $255.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

salting services at several different properties, including a Giant's Food Store in Yardley Pennsylvania in Bucks County for the 2017-2018 season.

9.      The Plaintiff provided services pursuant to the contract.

10.      After Plaintiff performed the services, the Defendant never returned an executed master's contract and terminated Defendant without cause.

11.      Plaintiff submitted invoices to the Defendant for all work that was completed on or about December 9, 2017 to January 16, 2018 and demanded payment for its services pursuant to the agreements entered and between the parties.  **See Invoices attached as Exhibit A.**

12.      The Defendant has paid a portion of the bill in the amount of $9,860.00.

13.      There is now a remaining balance owed to Plaintiff in the amount of  $266,662.18 for unpaid invoices and finance charges for damages, transport, rental of equipment, and insurance coverage.

14.      To this date, the remaining balance of $266,662.18 is still owed to Plaintiff.

**FIRST COUNT**
**_Breach of Contract_**
**Plaintiff v. Defendant Alliance Property Service**

15.      Plaintiff incorporates by reference its averments in the preceding paragraphs as though fully set forth at length herein.

16.      Defendant entered the oral contract with Plaintiff for snow removal services for the 2017-2018 season.

17.      Plaintiff has performed every material obligation imposed upon it by the contract.

18.      After services were completed by Plaintiff, the Defendant terminated Plaintiff without cause and never returned an executed copy of the revised master's contract.

Case# 2019-03917-0 - JUDGE:27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM, Fee = $255.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

19.     Despite demand, Defendant has failed and/or refused to pay Plaintiff all sums Plaintiff is due from Defendant pursuant to their oral contract.

20.     Defendant has failed to perform and discharge its obligations under the contract, and such failures constitute a material and substantial breach of the contract.

21.     As a direct and proximate result of Defendant's breach of the contract, Plaintiff has sustained substantial economic damages.

22.     No justification exists for Defendant's refusal to compensate Plaintiff in quantum meruit for the value of damages for their failure to comply with the contract.

**WHEREFORE,** Plaintiff, Fast Lane Environmental Services Inc. demands judgment in its favor and against Defendants, Alliance Property Services, XYZ CORP 1-10 (fictious entities) and John and Jane Does 1-10 (fictitious persons), in the amount of balance of $266,662.18, as well as lost profits, costs of suit, attorneys' fees, and any and all other relief deemed appropriate and just by this Honorable Court.

### SECOND COUNT
### *Unjust Enrichment*
### Plaintiff v. Defendant Alliance Property Services

23.     Plaintiff incorporates by reference its averments in the preceding paragraphs as though fully set forth at length herein.

24.     Plaintiff completed snow removal services in January of 2018 according to the oral contract entered with Defendant Alliance Property Services.

25.     Upon completion of the services, Plaintiff was never compensated.

26.     Courts have held that "[t]he most significant requirement for recovery on quasi contract, however, is that the enrichment to the defendant must be unjust." Myers-Macomber Engineers v. M.L.W. Construction Corp., 271 Pa. Super. 484, 414 A.2d 357 (1979).

27.    In order to "sustain a claim of unjust enrichment, a claimant must show that the party against whom recovery is sought either wrongfully secured or passively received a benefit that it would be unconscionable for her to retain. In order to recover, there must be both (1) an enrichment, and (2) an injustice resulting if recovery for the enrichment is denied. A showing of knowledge or wrongful intent on the part of the benefited party is not necessary in order to show unjust enrichment. Rather, the focus is on the resultant unjust enrichment, not on the party's intention." Torchia ex rel. Torchia v. Torchia, 346 Pa. Super. 229, 231, 499 A.2d 581, 582 (1985).

28.    In the case at bar, if Plaintiff is not compensated for their completed services, Defendant will be unjustly enriched.

**WHEREFORE,** Plaintiff, Fast Lane Environmental Services Inc. demands judgment in its favor and against Defendants, Alliance Property Services, XYZ CORP 1-10 (fictious entities) and John and Jane Does 1-10 (fictitious persons), in the amount of balance of $266,662.18, as well as lost profits, costs of suit, attorneys' fees, and any and all other relief deemed appropriate and just by this Honorable Court.

**FREEMAN MATHIS & GARY, LLP**

Date: May 23, 2019                    By: */s/ Joshua G. Ferguson*
                                          Joshua G. Ferguson, Esquire
                                          Michelle Yee, Esquire
                                          1800 John F. Kennedy Blvd., Suite 1500
                                          Philadelphia, Pennsylvania 19103
                                          Phone (267) 758-6009
                                          Fax (267) 239-0050
                                          jferguson@fmglaw.com
                                          myee@fmglaw.com
                                          *Attorneys for Plaintiff*
                                          *Fast Lane Environmental Services, LLC*

Case# 2019-03917-0   JUDGE27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM. Fee = $285.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Case# 2019-03917-0 - JUDGE:27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM, Fee = $255.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

## VERIFICATION

I, Joshua Ferguson, Esquire, hereby state that I am the attorney for the Plaintiff, Fast Lane Environmental Services, LLC against Defendants, Alliance Property Services, XYZ CORP 1-10 (fictious entities) and John and Jane Does 1-10 (fictitious persons), parties in this action, and verify that the statements made in the foregoing Complaint are true and correct to the best of my knowledge, information and belief. The undersigned understands that the statements therein are made subject to the penalties of 18 Pa. C.S. §4904, relating to unsworn falsification to authorities.

**FREEMAN MATHIS & GARY, LLP**

Date:  May 23, 2019

By:  */s/ Joshua G. Ferguson*
Joshua G. Ferguson, Esquire
Michelle Yee, Esquire
*Attorneys for Plaintiff*
*Fast Lane Environmental Services, LLC*

Case# 2019-03917-0 - JUDGE:27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM, Fee = $255.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

## CERTIFICATE OF SERVICE

I, Joshua Ferguson, Esquire, hereby certify that a true and correct copy of the foregoing Complaint was served via Process Server and U.S. Certified Mail, Return Receipt Requested upon the following:

Alliance Property Services
New Jersey Headquarters
175-30 Route 70 East
Suite 127
Medford, NJ 08055
(7018 1830 0001 7810 3587)

Alliance Property Services
Georgia Headquarters
3840 Brown Bridge Road
Suite 101
Cumming, GA 30041
(7018 1830 0001 7810 3594)

FREEMAN MATHIS & GARY, LLP

Date: May 23, 2019

By: /s/ Joshua G. Ferguson
Joshua G. Ferguson, Esquire
Michelle Yee, Esquire
*Attorneys for Plaintiff*
*Fast Lane Environmental Services, LLC*

# EXHIBIT A

Case# 2019-03917-0 - JUDGE:27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM, Fee = $255.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/12/2017 | 901 |

**Bill To**

Alliance Property Services

**P.O. No.**

| | Terms | Project |
|---|-------|---------|
| | Net 30 | Bai |

| Service | Description | Quantity | U/M | Rate | Amount |
|---------|-------------|----------|-----|------|--------|
| Salt | Salt 2 tons 12/9 949am | 1 | | | |
| Plow | Plow 3-6" 12/10 646am | 1 | | | |
| Salt | Salt 2 tons 12/11 7:02am From Inv #902 12/13/17 from .docx file | 1 | | | |
| | This was day/time another vendor came in with black unmarked pickup truck to salt lot while Fastlane crew was there onsite salting | | | | |
| Plow | Plow 3-6" 12/12 5:20am From Inv #902 12/13/17 from .docx file | 1 | | | |
| Salt | Salt 2 tons 12/12 7:49am From Inv #902 12/13/17 from .docx file | 1 | | | |
| | Sales Tax | | | | |

| | | | | **Total** | $5,277.94 |

Case# 2018-03617-0 - JUDGE 27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM, Fee = $265.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Case# 2019-03917-0 - JUDGE 27 Received at County of Bucks Prothonotary on 05/29/2019 11:43 AM. Fee = $255.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Invoice

| Date | Invoice # |
|---|---|
| 12/17/2017 | 128 |

**Bill To**

Alliance Property Services
NJ Corporate
175-30 Rt. 70 E
Medford, NJ 08055

| P.O. No. |
|---|
| 3349 |

| Terms | Project |
|---|---|
| Net 30 | 700 Stoney Hill Rd - Giant |

| Service | Description | Quantity | U/M | Rate | Amount |
|---|---|---|---|---|---|
| alt | 12/13 9pm Lot | | | | |
| alt | 12/13 9pm Sidewalks | 1 | | | |
| alt | 12/14 630am lot | 1 | | | |
| | Sales Tax | | | | |

| | **Total** | **$1,306.16** |
|---|---|---|

Case# 2019-03917-0 - JUDGE-27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM. Fee = $255.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

**Fastlane Environmental**

2115 Burlington Columbus Rd
Florence, NJ 08505

# Invoice

| Date | Invoice # |
|---|---|
| 12/17/2017 | 129 |

| Bill To |
|---|
| Alliance Property Services<br>NJ Corporate<br>175-30 Rt 70 E<br>Medford, NJ 08055 |

| P.O. No. |
|---|
| 3350 |

| Terms | Project |
|---|---|
| Net 30 | Neshaminy |

| Service | Description | Quantity | U/M | Rate | Amount |
|---|---|---|---|---|---|
| alt | 12/13 830pm - Lot | | | | |
| alt | 12/13 830pm - Sidewalks | 1 | | | |
| alt | 12/14 6am - Lot | 1 | | | |
| | Sales Tax | | | | |

| | Total | $1,306.16 |
|---|---|---|

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/19/2017 | 132 |

| Bill To |
|---------|
| Alliance Property Services<br>NJ Corporate<br>175-30 Rt. 70 E<br>Medford, NJ 08055 |

P.O. No.

| | Terms | Project |
|---|-------|---------|
| | Net 30 | 700 Stoney Hill Rd – Giant |

| Service | Description | Quantity | U/M | Rate | Amount |
|---------|-------------|----------|-----|------|--------|
| | 12/14 630am - Sidewalks | 1 | | | |
| | 12/15 1145am – lot and sidewalks | 1 | | | |
| | 12/16 525am –lot and sidewalks | 1 | | | |
| | 12/16 258am | 1 | | | |
| | Sales Tax | | | | |

| | **Total** | $3,172.09 |
|---|-----------|-----------|

Case# 2019-03417-0 - JUDGE 21 Received at County of Bucks Prothonotary on 06/23/2016 11:43 AM. Fee = $265.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Case# 2019-03917-0 - JUDGE22 Received at Courts of Bucks Prothonotary on 05/23/2019 11:43 AM. Fee = $255.00. The Rec certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/19/2017 | 133 |

**Bill To**

Alliance Property Services
NJ corporate
175-30 Rt 70 E
Medford, NJ 08055

| P.O. No. |
|----------|
|          |

| Terms | Project |
|-------|---------|
| Net 30 | Neshaminy |

| Service | Description | Quantity | U/M | Rate | Amount |
|---------|-------------|----------|-----|------|--------|
| salt | 12/14 6am – Sidewalks | | | | |
| salt | 12/15 1117am – Sidewalks and Lot | 1 | | | |
| snow | 12/16 118am | 1 | | | |
| salt | 12/16 235am – Sidewalks and Lot | 1 | | | |
| | Sales Tax | | | | |

| | Total | $2,905.53 |
|--|-------|-----------|

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/2/2018 | 151 |

**Bill To**

Alliance Property Services
NJ Corporate
175-30 Rt. 70 E
Medford, NJ 08055

**P.O. No.**

| Terms | Project |
|-------|---------|
| Net 30 | 700 Stoney Hill Rd – Giant |

| Service | Description | Quantity | U/M | Rate | Amount |
|---------|-------------|----------|-----|------|--------|
| Giant | 12/29 803pm | 1 | | | |
| Giant Per Push | 12/30 11am plow | 1 | | | |
| Giant | 12/30 1240pm salt | 1 | | | |
| Giant Per Push | 12/30 920pm plow | 1 | | | |
| Giant | 12/30 1025pm Salt | 1 | | | |
| | Sales Tax | | | | |

Thank you for your business.

| | **Total** | $3,945.13 |
|---|---|---|

Case# 2019-03917-0 - JUDGE 27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM. Fee = $255.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Case# 2019-03917-0   JUDGE:27 Received at County of Bucks Prothonotary on 05/23/2019 11:53 AM Fee = $265.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the United Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

# Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/2/2018 | 154 |

**Bill To**

Alliance Property Services

**P.O. No.**

| Terms | | Project | |
|-------|--|---------|--|
| Net 30 | | Neshaminy | |

| Service | Description | Quantity | U/M | Rate | Amount |
|---------|-------------|----------|-----|------|--------|
| Neshaminy Salt | 12/29 730pm Salt | 1 | | | |
| Neshaminy Salt | 12/30 150pm Salt | 1 | | | |
| Neshaminy Plow ... | 12/30 150pm Plow | 1 | | | |
| Neshaminy Salt | 12/30 8pm Salt | 1 | | | |
| Neshaminy Plow ... | 12/30 8pm Plow | 1 | | | |
| | Sales Tax | | | | |

Thank you for your business.

| | **Total** | $4,728.82 |
|--|-----------|-----------|

Case# 2018-03917-0 -- JUDGE-22 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM. Fee = $265.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

**Fastlane Environmental**

2115 Burlington Columbus Rd
Florence, NJ 08505

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/7/2018 | 171 |

| Bill To |
|---------|
| Alliance Property Services<br>NJ Corporate<br>175-30 Rt. 70 E<br>Medford, NJ 08055 |

| P.O. No. |
|----------|
|          |

| Terms | Project |
|-------|---------|
| Net 30 | 700 Stoney Hill Rd – Giant |

| Service | Description | Quantity | U/M | Rate | Amount |
|---------|-------------|----------|-----|------|--------|
| Giant | 1/3 6:56pm Salt | 1 | | | |
| Giant | 1/3 8:31pm Salt | 1 | | | |
| Giant Per Push | 1/3 8:31pm Plow | 1 | | | |
| Giant Per Push | 1/3 12:24pm Salt | 1 | | | |
| Giant | 1/3 12:24pm Plow | 1 | | | |
| | Sales Tax | | | | |

| | Total | $3,945.13 |
|--|-------|-----------|

Case# 2019-03817-0 - JUDGE/22 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM. Fee = $285.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/7/2018 | 172 |

| Bill To |
|---------|
| Alliance Property Services |

| P.O. No. |
|----------|
|          |

| Terms | Project |
|-------|---------|
| Net 30 | Neshaminy |

| Service | Description | Quantity | U/M | Rate | Amount |
|---------|-------------|----------|-----|------|--------|
| Neshaminy Salt | 1/3 7:27pm Salt | 1 | | ███ | |
| Neshaminy Salt | 1/4 8:13pm Salt | 1 | | | |
| Neshaminy Plow ... | 1/4 8:13pm Plow | 1 | | | |
| Neshaminy Salt | 1/4 3:45pm Salt | 1 | | | |
| Neshaminy Plow ... | 1/4 3:45pm Plow | 1 | | | |
| Neshaminy Salt | 1/4 11:05pm Salt | 1 | | | |
| Neshaminy Plow ... | 1/4 11:05pm Plow | 1 | | | |
| Neshaminy Salt | 1/6 446am Salt | 1 | | | |
| | Sales Tax | | | | |

| | Total | $7,565.04 |
|--|-------|-----------|

Case# 2019-03917-0 - JUDGE:27 Received at County of Bucks Prothonotary on 05/23/2019 11:13 AM, Fee = $265.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/7/2018 | 175 |

**Bill To**

Alliance Property Services
NJ Corporate
175-30 Rt. 70 E
Medford, NJ 08055

| P.O. No. |
|----------|
|          |

| Terms | Project |
|-------|---------|
| Net 30 | 700 Stoney Hill Rd - Giant |

| Service | Description | Quantity | U/M | Rate | Amount |
|---------|-------------|----------|-----|------|--------|
| Giant | 1/4 2:25am Salt | 1 | | | |
| Giant Per Push | 1/4 2:05am Plow | 1 | | | |
| Giant Per Push | 1/4 6:58am Plow | 1 | | | |
| Giant | 1/4 7:25am Salt | 1 | | | |
| Giant | 1/4 1:20pm Salt | 1 | | | |
| Giant Per Push | 1/4 1:00pm Plow | 1 | | | |
| Giant | 1/4 4:45pm Salt | 1 | | | |
| Giant Per Push | 1/4 4:32pm Plow | 1 | | | |
| Giant | 1/4 7:25pm Salt | 1 | | | |
| Giant Per Push | 1/4 11:20pm Plow | 1 | | | |
| Giant | 1/4 11:46pm Salt | 1 | | | |
| Giant | 1/5 5:29am Salt | 1 | | | |
| | Sales Tax | | | | |

| | Total | $9,413.28 |
|---|-------|-----------|

Case# 2018-03817-0 - JUDGE:27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM. Fee = $265.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents

**Fastlane Environmental**

**2115 Burlington Columbus Rd**
**Florence, NJ 08505**

# Invoice

| Date | Invoice # |
|---|---|
| 1/8/2018 | 194 |

**Bill To**

Alliance Property Services

**P.O. No.**

| Terms | Project |
|---|---|
| Net 30 | Misc. Snow Sites |

| Service | Description | Quantity | U/M | Rate | Amount |
|---|---|---|---|---|---|
| Plow | Plow, Shovel and Salt Retro Fitness as per Alliance request<br>1/4/18 218pm | 1 | | | |
| Misc | Mike call request 2nd deice 1/5/18 before 7am.<br>Sales Tax | 1 | | | |

| | **Total** | **$1,759.31** |
|---|---|---|

Case# 2019-03912-0 JUDGE 27 Received at Court of Bucks Prothonotary on 06/23/2018 11:43 AM. Fee = $255.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently then non-confidential information and documents

**Fastlane Environmental**

2115 Burlington Columbus Rd
Florence, NJ 08505

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/8/2018 | 184 |

| Bill To |
|---------|
| Alliance Property Services |

| P.O. No. |
|----------|
| |

| Terms | Project |
|-------|---------|
| Net 30 | Neshaminy |

| Service | Description | Quantity | U/M | Rate | Amount |
|---------|-------------|----------|-----|------|--------|
| Neshaminy Salt | 1/4 11:05am Salt | 1 | | | |
| Neshaminy Plow ... | 1/4 11:05am Plow | 1 | | | |
| Neshaminy Salt | 1/4 6:15pm Salt | 1 | | | |
| Neshaminy Plow ... | 1/4 6:15pm Plow | 1 | | | |
| Neshaminy Salt | 1/5 4:09am Salt | 1 | | | |
| Neshaminy Plow ... | 1/5 4:09am Plow | 1 | | | |
| Neshaminy Salt | 1/5 10:48am Salt | 1 | | | |
| Neshaminy Salt | 1/5 4:56pm Salt | 1 | | | |
| | Sales Tax | | | | |

| | Total | $7,565.04 |
|--|-------|-----------|

Case# 2019-03817-0 - JUDGE-27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM, Fee = $255.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/15/2018 | 211 |

| Bill To |
|---------|
| Alliance Property Services |

| P.O. No. |
|----------|
|          |

| | Terms | Project |
|--|-------|---------|
| | Net 30 | Neshaminy |

| Service | Description | Quantity | U/M | Rate | Amount |
|---------|-------------|----------|-----|------|--------|
| Neshaminy Salt | 1/8 459am Salt | 1 | | ██████ | ██████ |
| Neshaminy Salt | 1/8 754pm Salt | 1 | | | |
| Neshaminy Salt | 1/7 602am Salt -added 1/15/18 | 1 | | | |
| | Sales Tax | | | | |

| | **Total** | $2,830.89 |
|--|-----------|-----------|

Case# 2019-03917-0 JUDGE227 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM Fee = $265.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Invoice

| Date | Invoice # |
|---|---|
| 1/22/2018 | 239 |

| Bill To |
|---|
| Alliance Property Services |

| P.O. No. |
|---|
|  |

| | Terms | Project |
|---|---|---|
| | Net 30 | Neshaminy |

| Service | Description | Quantity | U/M | Rate | Amount |
|---|---|---|---|---|---|
| Neshaminy Salt | 1/9 601am Salt | 1 | | | |
| Neshaminy Salt | 1/10 518am Salt - added 1/23/18 | 1 | | | |
| Neshaminy Salt | 1/16 446pm Salt | 1 | | | |
| | Sales Tax | | | | |

| | | | | **Total** | $2,830.89 |

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/30/2018 | 415 |

| Bill To |
|---------|
| Alliance Property Services<br>NJ Corporate<br>175-30 Rt. 70 E<br>Medford, NJ 08055 |

| P.O. No. |
|----------|
|          |

| Terms | Project |
|-------|---------|
| Net 30 | 700 Stoney Hill Rd - Giant |

| Service | Description | Quantity | U/M | Rate | Amount |
|---------|-------------|----------|-----|------|--------|
| Giant | 1/7/18 5:36am Salt<br>Sales Tax | 1 | | ███████ | █████ |

| | Total | $799.69 |
|-|-------|---------|

Case# 2019-03917-0 - JUDGE 27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM. Fee = $285.00. This filing certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/4/2018 | 417 |

**Bill To**

Alliance Property Services

**P.O. No.**

| Terms | Project |
|-------|---------|
| Net 30 | Neshaminy |

| Service | Description | Quantity | U/M | Rate | Amount |
|---------|-------------|----------|-----|------|--------|
| Neshaminy Salt | 1/13 4:50am | 1 | | | |
| Neshaminy Salt | 1/13 5:28pm - call in req. spot salt | 1 | | | |
| | Sales Tax | | | | |

| | **Total** | **$1,887.26** |
|---|---|---|

Case# 2018-03917-0 - JUDGE 27 Received at County of Bucks Prothonotary on 06/23/2019 11:43 AM Fee = $265.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Case# 2019-03917-0 - JUDGE 27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM. Fee = $255.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 1/24/2018 | FC 31 |

**Bill To**

Alliance Property Services
NJ Corporate
175-30 Rt. 70 E.
Medford, NJ 08055

| | Terms |
|---|-------|
| | |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance | ▮ |
| Invoice #128 for 1,225.00 on 12/17/2017 | |
| Invoice #132 for 2,975.00 on 12/19/2017 | |

| | |
|---|---|
| **Total** | $15.15 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $15.15 |

Case# 2019-03917-0 - JUDGE:27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM; Fee = $265.00; The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 1/24/2018 | FC 32 |

**Bill To**

Alliance Property Services

| Terms |
|-------|
|       |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance<br>Invoice #901 for 2,205.00 on 12/12/2017 | |

| | |
|---|---|
| **Total** | $15.70 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $15.70 |

Case# 2019-03917-0 - JUDGE:27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM, Fee = $255.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

**Fastlane Environmental**

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 1/24/2018 | FC 33 |

**Bill To**

Alliance Property Services

| | Terms |
|---|-------|
| | |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance<br>Invoice #129 for 1,225.00 on 12/17/2017<br>Invoice #133 for 2,725.00 on 12/19/2017 | ■ |

| | |
|---|---|
| **Total** | $14.32 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $14.32 |

Case# 2019-03917-0 - JUDGE:27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM, Fee = $255.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 2/28/2018 | FC 53 |

**Bill To**

Alliance Property Services
NJ Corporate
175-30 Rt. 70 E
Medford, NJ 08055

| | Terms |
|--|-------|
| | |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance<br>Invoice #128 for 1,225.00 on 12/17/2017<br>Invoice #132 for 2,975.00 on 12/19/2017<br>Invoice #151 for 3,700.00 on 01/02/2018<br>Invoice #171 for 3,700.00 on 01/07/2018 | |

| | |
|--|--|
| **Total** | $179.80 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $179.80 |

Case# 2019-03917-0 - JUDGE27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM. Fee = $255.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 2/28/2018 | FC 54 |

**Bill To**

Alliance Property Services

| Terms |
|-------|
|       |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance<br>Invoice #901 for 2,205.00 on 12/12/2017 | ■ |

| | |
|---|---|
| **Total** | $42.27 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $42.27 |

Case# 2019-03917-0 - JUDGE:27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM, Fee = $255.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents

**Fastlane Environmental**

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 2/28/2018 | FC 55 |

| Bill To |
|---------|
| Alliance Property Services |

| Terms |
|-------|
| |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance<br>Invoice #194 for 1,200.00 on 01/08/2018 | |

| | |
|---|---|
| **Total** | $13.80 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $13.80 |

Case# 2019-03917-0 - JUDGE:27 Received at County of Bucks Prothonotary on 05/23/2018 11:43 AM, Fee = $255.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 2/28/2018 | FC 56 |

**Bill To**

Alliance Property Services

| | Terms |
|--|-------|
| | |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance | |
| Invoice #129 for 1,225.00 on 12/17/2017 | |
| Invoice #133 for 2,725.00 on 12/19/2017 | |
| Invoice #154 for 4,435.00 on 01/02/2018 | |
| Invoice #172 for 7,095.00 on 01/07/2018 | |
| Invoice #211 for 1,770.00 on 01/15/2018 | |
| Invoice #239 for 1,770.00 on 01/22/2018 | |

| | |
|--|--|
| **Total** | $247.14 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $247.14 |

Case# 2019-09817-0 - JUDGE27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM, Fee = $265.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 4/9/2018 | FC 70 |

**Bill To**

Alliance Property Services
NJ Corporate
175-30 Rt. 70 E
Medford, NJ 08055

| | Terms |
|---|-------|
| | |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance | |
| Invoice #128 for 885.00 on 12/17/2017 | |
| Invoice #132 for 2,975.00 on 12/19/2017 | |
| Invoice #151 for 3,700.00 on 01/02/2018 | |
| Invoice #171 for 3,700.00 on 01/07/2018 | |

| | |
|---|---|
| **Total** | $246.68 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $246.68 |

Case# 2019-03917-0 - JUDGE:27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM. Fee = $265.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 4/9/2018 | FC 71 |

| Bill To |
|---------|
| Alliance Property Services |

| Terms |
|-------|
|       |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance Invoice #901 for 2,205.00 on 12/12/2017 | ∎ |

| | |
|---|---|
| **Total** | $48.30 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $48.30 |

Case# 2019-03917-0 - JUDGE 27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM, Fee = $255.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 4/9/2018 | FC 72 |

**Bill To**

Alliance Property Services

| | Terms |
|---|-------|
| | |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance Invoice #194 for 1,200.00 on 01/08/2018 | |

| | |
|---|---|
| **Total** | $26.29 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $26.29 |

Case# 2019-03917-0 - JUDGE 27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM, Fee = $255.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 4/9/2018 | FC 73 |

| Bill To |
|---------|
| Alliance Property Services |

| Terms |
|-------|
|       |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance | |
| Invoice #133 for 2,725.00 on 12/19/2017 | |
| Invoice #154 for 4,435.00 on 01/02/2018 | |
| Invoice #211 for 1,770.00 on 01/15/2018 | |
| Invoice #239 for 1,770.00 on 01/22/2018 | |

| | |
|-------------|--------|
| **Total** | $234.42 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $234.42 |

Case# 2019-03917-0 - JUDGE 27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM, Fee = $255.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 5/30/2018 | FC 99 |

**Bill To**

Alliance Property Services
NJ Corporate
175-30 Rt. 70 E
Medford, NJ 08055

| Terms |
|-------|
|       |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance | |
| Invoice #128 for 885.00 on 12/17/2017 | |
| Invoice #132 for 2,975.00 on 12/19/2017 | |
| Invoice #151 for 3,700.00 on 01/02/2018 | |
| Invoice #171 for 3,700.00 on 01/07/2018 | |

| | |
|--|--|
| **Total** | $314.52 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $314.52 |

Case# 2019-03917-0 - JUDGE:27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM; Fee = $255.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 5/30/2018 | FC 100 |

**Bill To**

Alliance Property Services

| Terms |
|-------|
|       |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance Invoice #901 for 2,205.00 on 12/12/2017 | |

| | |
|--|--|
| **Total** | $61.59 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $61.59 |

Case# 2019-03917-0 - JUDGE-27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM. Fee = $255.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 5/30/2018 | FC 101 |

| Bill To |
|---------|
| Alliance Property Services |

| Terms |
|-------|
|  |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance<br>Invoice #194 for 1,200.00 on 01/08/2018 |  |

| | |
|---|---|
| **Total** | $33.52 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $33.52 |

Case# 2019-03917-0 - JUDGE:27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM, Fee = $255.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 5/30/2018 | FC 102 |

| Bill To |
|---------|
| Alliance Property Services |

| Terms |
|-------|
|       |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance | |
| Invoice #133 for 2,725.00 on 12/19/2017 | |
| Invoice #154 for 4,435.00 on 01/02/2018 | |
| Invoice #211 for 1,770.00 on 01/15/2018 | |
| Invoice #239 for 1,770.00 on 01/22/2018 | |

| | |
|---|---|
| **Total** | $298.87 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $298.87 |

Case# 2019-03917-0 - JUDGE-27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM, Fee = $255.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 6/15/2018 | FC 113 |

| Bill To |
|---------|
| Alliance Property Services<br>NJ Corporate<br>175-30 Rt. 70 E<br>Medford, NJ 08055 |

| Terms |
|-------|
|       |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance<br>Invoice #128 for 885.00 on 12/17/2017<br>Invoice #132 for 2,975.00 on 12/19/2017<br>Invoice #151 for 3,700.00 on 01/02/2018<br>Invoice #171 for 3,700.00 on 01/07/2018 | |

| | |
|--|--|
| **Total** | $98.67 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $98.67 |

Case# 2019-03917-0 - JUDGE:27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM, Fee = $285.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 6/15/2018 | FC 114 |

**Bill To**

Alliance Property Services

| Terms |
|-------|
|       |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance Invoice #901 for 2,205.00 on 12/12/2017 | |

| | |
|---|---|
| **Total** | $19.32 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $19.32 |

Case# 2019-03917-0 - JUDGE:27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM; Fee = $255.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 6/15/2018 | FC 115 |

| Bill To |
|---------|
| Alliance Property Services |

| Terms |
|-------|
|       |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance Invoice #194 for 1,200.00 on 01/08/2018 | ■ |

| | |
|--|--|
| **Total** | $10.52 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $10.52 |

Case# 2019-03917-0 - JUDGE:27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM, Fee = $265.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 6/15/2018 | FC 116 |

| Bill To |
|---------|
| Alliance Property Services |

| Terms |
|-------|
| |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance | |
| Invoice #133 for 2,725.00 on 12/19/2017 | |
| Invoice #154 for 4,435.00 on 01/02/2018 | |
| Invoice #211 for 1,770.00 on 01/15/2018 | |
| Invoice #239 for 1,770.00 on 01/22/2018 | |

| | |
|---|---|
| **Total** | $93.76 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $93.76 |

Case# 2019-03917-0 - JUDGE27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM, Fee = $255.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 11/23/2018 | FC 153 |

**Bill To**

Alliance Property Services

| Terms |
|-------|
|       |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance<br>Invoice #416 for 3,785.19 on 10/04/2018 | ▮ |

| | |
|-----------------|--------|
| **Total** | $41.46 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $41.46 |

Case# 2019-03917-0 - JUDGE-27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM, Fee = $255.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 11/23/2018 | FC 154 |

| Bill To |
|---------|
| Alliance Property Services<br>NJ Corporate<br>175-30 Rt. 70 E<br>Medford, NJ 08055 |

| Terms |
|-------|
|       |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance<br>Invoice #128 for 966.16 on 12/17/2017<br>Invoice #132 for 3,172.09 on 12/19/2017<br>Invoice #151 for 3,945.13 on 01/02/2018<br>Invoice #171 for 3,945.13 on 01/07/2018<br>Invoice #415 for 3,145.44 on 10/04/2018 | ▮ |

| | |
|---|---|
| **Total** | $1,095.06 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,095.06 |

Case# 2019-03917-0 - JUDGE:27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM, Fee = $255.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

**Fastlane Environmental**

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 11/23/2018 | PC 155 |

**Bill To**

Alliance Property Services

| Terms |
|-------|
| |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance Invoice #901 for 5,277.94 on 12/12/2017 | |

| | |
|---|---|
| **Total** | $465.38 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $465.38 |

Case# 2019-03917-0 - JUDGE:27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM; Fee = $255.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 11/23/2018 | FC 156 |

| Bill To |
|---------|
| Alliance Property Services |

| Terms |
|-------|
|  |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance Invoice #194 for 79.50 on 01/08/2018 | |

| | |
|---|---|
| **Total** | $10.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $10.00 |

Case# 2019-03917-0 - JUDGE:27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM, Fee = $265.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 11/23/2018 | FC 157 |

**Bill To**

Alliance Property Services

| | Terms |
|--|-------|
| | |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance | |
| Invoice #133 for 2,905.53 on 12/19/2017 | |
| Invoice #154 for 4,728.82 on 01/02/2018 | |
| Invoice #172 for 470.04 on 01/07/2018 | |
| Invoice #211 for 1,887.26 on 01/15/2018 | |
| Invoice #239 for 1,887.26 on 01/22/2018 | |
| Invoice #417 for 1,887.26 on 10/04/2018 | |

| | |
|--|--|
| **Total** | $1,068.10 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,068.10 |

Case# 2019-03917-0 - JUDGE:27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM, Fee = $265.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 12/6/2018 | FC 176 |

**Bill To**

Alliance Property Services

| Terms |
|-------|
|       |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance<br>Invoice #416 for 3,785.19 on 10/04/2018 | |

| | |
|---|---|
| **Total** | $26.95 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $26.95 |

Case# 2019-03917-0 - JUDGE:27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM, Fee = $265.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 12/6/2018 | FC 177 |

| Bill To |
|---------|
| Alliance Property Services<br>NJ Corporate<br>175-30 Rt. 70 E<br>Medford, NJ 08055 |

| | Terms |
|---|-------|
| | |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance<br>Invoice #128 for 966.16 on 12/17/2017<br>Invoice #132 for 3,172.09 on 12/19/2017<br>Invoice #151 for 3,945.13 on 01/02/2018<br>Invoice #171 for 3,945.13 on 01/07/2018<br>Invoice #415 for 3,145.44 on 10/04/2018 | ■ |

| | |
|---|---|
| **Total** | $108.03 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $108.03 |

Case# 2019-03917-0 - JUDGE:27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM, Fee = $255.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 12/6/2018 | FC 178 |

| Bill To |
|---------|
| Alliance Property Services |

| Terms |
|-------|
|       |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance Invoice #901 for 5,277.94 on 12/12/2017 | ■ |

| | |
|---|---|
| **Total** | $37.58 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $37.58 |

Case#: 2019-03917-0 - JUDGE27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM, Fee = $255.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 12/6/2018 | FC 179 |

| Bill To |
|---------|
| Alliance Property Services |

| Terms |
|-------|
|       |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance Invoice #194 for 79.50 on 01/08/2018 | |

| | |
|---|---|
| **Total** | $10.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $10.00 |

Case# 2019-03917-0 - JUDGE27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM; Fee = $205.00; The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 12/6/2018 | FC 180 |

**Bill To**

Alliance Property Services

| Terms |
|-------|

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance | |
| Invoice #133 for 2,905.53 on 12/19/2017 | |
| Invoice #154 for 4,728.82 on 01/02/2018 | |
| Invoice #172 for 470.04 on 01/07/2018 | |
| Invoice #211 for 1,887.26 on 01/15/2018 | |
| Invoice #239 for 1,887.26 on 01/22/2018 | |
| Invoice #417 for 1,887.26 on 10/04/2018 | |

| | |
|--|--|
| **Total** | $98.03 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $98.03 |

Case# 2019-03117-0 - JUDGE:27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM, Fee = $255.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 2/25/2019 | FC 298 |

**Bill To**

Alliance Property Services

| Terms |
|-------|
|       |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance<br>Invoice #416 for 3,785.19 on 10/04/2018 | |

| | |
|---|---|
| **Total** | $167.92 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $167.92 |

Case# 2019-03917-0 - JUDGE:27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM. Fee = $265.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 2/25/2019 | FC 299 |

| Bill To |
|---------|
| Alliance Property Services<br>NJ Corporate<br>175-30 Rt. 70 E<br>Medford, NJ 08055 |

| | Terms |
|--|-------|
| | |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance<br>Invoice #128 for 966.16 on 12/17/2017<br>Invoice #132 for 3,172.09 on 12/19/2017<br>Invoice #151 for 3,945.13 on 01/02/2018<br>Invoice #171 for 3,945.13 on 01/07/2018<br>Invoice #175 for 9,413.28 on 01/07/2018<br>Invoice #415 for 799.69 on 01/30/2018<br>Invoice #441 for 70,169.91 on 02/01/2018 | ███ |

| | |
|--|--|
| **Total** | $4,099.50 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $4,099.50 |

Case# 2019-03917-0 - JUDGE:27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM, Fee = $255.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 2/25/2019 | FC 300 |

**Bill To**

Alliance Property Services

| Terms |
|-------|
|       |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance<br>Invoice #901 for 5,277.94 on 12/12/2017<br>Invoice #442 for 37,473.36 on 02/01/2018 | ▮ |

| | |
|--|--|
| **Total** | $1,896.51 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,896.51 |

Case# 2019-03917-0 - JUDGE27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM, Fee = $255.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 2/25/2019 | FC 301 |

**Bill To**

Alliance Property Services

**Terms**

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance | |
| Invoice #194 for 559.31 on 01/08/2018 | |
| Invoice #444 for 140.70 on 03/05/2018 | |

| | |
|---|---|
| **Total** | $31.05 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $31.05 |

Case# 2019-03917-0 - JUDGE:27 Received at County of Bucks Prothonotary on 05/23/2019 11:48 AM, Fee = $26.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 2/25/2019 | FC 302 |

| Bill To |
|---------|
| Alliance Property Services |

| Terms |
|-------|
|       |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance | |
| Invoice #133 for 2,905.53 on 12/19/2017 | |
| Invoice #154 for 4,728.82 on 01/02/2018 | |
| Invoice #172 for 470.04 on 01/07/2018 | |
| Invoice #184 for 7,565.04 on 01/08/2018 | |
| Invoice #211 for 2,830.89 on 01/15/2018 | |
| Invoice #239 for 2,830.89 on 01/22/2018 | |
| Invoice #443 for 65,286.49 on 02/01/2018 | |
| Invoice #417 for 1,887.26 on 10/04/2018 | |

| | |
|---|---|
| **Total** | $4,146.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $4,146.00 |

Case# 2019-03917-0 - JUDGE:27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM; Fee = $265.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

**2115 Burlington Columbus Rd
Florence, NJ 08505**

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 3/15/2019 | FC 315 |

| Bill To |
|---------|
| Alliance Property Services |

| Terms |
|-------|
|       |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance Invoice #416 for 3,785.19 on 10/04/2018 | |

| | |
|---|---|
| **Total** | $37.31 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $37.31 |

Case# 2019-00917-0 -JUDGE:27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM; Fee = $585.00; The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania; Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

**Fastlane Environmental**

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 3/15/2019 | FC 316 |

**Bill To**

Alliance Property Services
NJ Corporate
175-30 Rt. 70 E
Medford, NJ 08055

| Terms |
|-------|
|       |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance | |
| Invoice #128 for 966.16 on 12/17/2017 | |
| Invoice #132 for 3,172.09 on 12/19/2017 | |
| Invoice #151 for 3,945.13 on 01/02/2018 | |
| Invoice #171 for 3,945.13 on 01/07/2018 | |
| Invoice #175 for 9,413.28 on 01/07/2018 | |
| Invoice #415 for 799.69 on 01/30/2018 | |
| Invoice #441 for 70,169.91 on 02/01/2018 | |

| | |
|--|--|
| **Total** | $910.99 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $910.99 |

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 3/15/2019 | FC 317 |

| Bill To |
|---------|
| Alliance Property Services |

| Terms |
|-------|
|  |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance<br>Invoice #901 for 5,277.94 on 12/12/2017<br>Invoice #442 for 37,473.36 on 02/01/2018 | |

| | |
|---|---|
| **Total** | $421.45 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $421.45 |

Case# 2019-03917-0 - JUDGE 27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM, Fee = $255.00. The Recorder that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Case# 2019-03517-0 JUDGE-27 Received at County of Bucks Prothonotary on 05/23/2019 11:45 AM, Fee = $65.00 . The filer certifies that the filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 3/15/2019 | FC 318 |

| Bill To |
|---------|
| Alliance Property Services |

| Terms |
|-------|
|       |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance | |
| Invoice #194 for 559.31 on 01/08/2018 | |
| Invoice #444 for 140.70 on 03/05/2018 | |

| | |
|--|--|
| **Total** | $10.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $10.00 |

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 3/15/2019 | FC 319 |

**Bill To**

Alliance Property Services

| Terms |
|-------|
|       |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance | ▮ |
| Invoice #133 for 2,905.53 on 12/19/2017 | |
| Invoice #154 for 4,728.82 on 01/02/2018 | |
| Invoice #172 for 470.04 on 01/07/2018 | |
| Invoice #184 for 7,565.04 on 01/08/2018 | |
| Invoice #211 for 2,830.89 on 01/15/2018 | |
| Invoice #239 for 2,830.89 on 01/22/2018 | |
| Invoice #443 for 65,286.49 on 02/01/2018 | |
| Invoice #417 for 1,887.26 on 10/04/2018 | |

| | |
|---|---|
| **Total** | $1,072.86 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,072.86 |

Case# 2019-03917-0-C. JUDGE27. Received at County of Bucks Prothonotary on 02/22/2019 11:43 AM. Fee = $25.00. The filer affirms that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 4/5/2019 | FC 334 |

**Bill To**

Alliance Property Services
NJ Corporate
175-30 Rt. 70 E
Medford, NJ 08055

| Terms |
|-------|
|  |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance | |
| Invoice #128 for 966.16 on 12/17/2017 | |
| Invoice #132 for 3,172.09 on 12/19/2017 | |
| Invoice #151 for 3,945.13 on 01/02/2018 | |
| Invoice #171 for 3,945.13 on 01/07/2018 | |
| Invoice #175 for 9,413.28 on 01/07/2018 | |
| Invoice #415 for 799.69 on 01/30/2018 | |
| Invoice #441 for 70,169.91 on 02/01/2018 | |

| | |
|---|---|
| **Total** | $1,062.82 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,062.82 |

Case# 2019-03917-0 - JUDGE27 Received at County of Bucks Prothonotary on 05/29/2019 11:43 AM. Fee = $253.00. The Pay certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 4/5/2019 | FC 335 |

**Bill To**

Alliance Property Services

| Terms |
|-------|
|       |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance<br>Invoice #901 for 5,277.94 on 12/12/2017<br>Invoice #442 for 37,473.36 on 02/01/2018 | |

| | |
|---|---|
| **Total** | $491.68 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $491.68 |

Case 2:19-03917-0 - JUDGE: 27 Received at County of Bucks Prothonotary on 05/22/2019 11:49 AM, Fee = $265.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 4/5/2019 | FC 336 |

| Bill To |
|---------|
| Alliance Property Services |

| Terms |
|-------|
|  |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance<br>Invoice #194 for 559.31 on 01/08/2018<br>Invoice #444 for 140.70 on 03/05/2018 | ■ |

| | |
|---|---|
| **Total** | $10.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $10.00 |

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 4/5/2019 | FC 337 |

**Bill To**

Alliance Property Services

| | Terms |
|---|-------|
| | |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance | |
| Invoice #133 for 2,905.53 on 12/19/2017 | |
| Invoice #154 for 4,728.82 on 01/02/2018 | |
| Invoice #172 for 470.04 on 01/07/2018 | |
| Invoice #184 for 7,565.04 on 01/08/2018 | |
| Invoice #211 for 2,830.89 on 01/15/2018 | |
| Invoice #239 for 2,830.89 on 01/22/2018 | |
| Invoice #443 for 65,286.49 on 02/01/2018 | |
| Invoice #417 for 1,887.26 on 10/04/2018 | |

| | |
|---|---|
| **Total** | $1,217.93 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,217.93 |

Case# 2019-03917-0 - JUDGE: 27; Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM; Fee = $295.00; The filer certifies that the filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 4/30/2019 | FC 340 |

| Bill To |
|---------|
| Alliance Property Services |

| Terms |
|-------|
|       |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance<br>Invoice #416 for 3,785.19 on 10/04/2018 | ■ |

| | |
|---|---|
| **Total** | $95.36 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $95.36 |

Case# 2019-03917-0 JUDGE-27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM - Fee = $255.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Case# 2019-03917-0 - 80DGE-27 Received at County of Bucks Prothonotary on 05/22/2019 11:43 AM; Fee = $215.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 4/30/2019 | FC 341 |

| Bill To |
|---------|
| Alliance Property Services
NJ Corporate
175-30 Rt. 70 E.
Medford, NJ 08055 |

| Terms |
|-------|
|       |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance
Invoice #128 for 966.16 on 12/17/2017
Invoice #132 for 3,172.09 on 12/19/2017
Invoice #151 for 3,945.13 on 01/02/2018
Invoice #171 for 3,945.13 on 01/07/2018
Invoice #175 for 9,413.28 on 01/07/2018
Invoice #415 for 799.69 on 01/30/2018
Invoice #441 for 84,297.73 on 04/01/2018 | |

| | |
|--|--|
| **Total** | $1,488.72 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,488.72 |

Case# 2019-03917-0 - JUDGE:27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM. Fee = $285.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 4/30/2019 | FC 342 |

| Bill To |
|---------|
| Alliance Property Services |

| Terms |
|-------|
|       |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance | |
| Invoice #901 for 5,277.94 on 12/12/2017 | |
| Invoice #442 for 37,473.36 on 02/01/2018 | |

| | |
|---|---|
| **Total** | $585.34 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $585.34 |

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 4/30/2019 | FC 343 |

**Bill To**

Alliance Property Services

| Terms |
|-------|
|       |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance | |
| Invoice #194 for 559.31 on 01/08/2018 | |
| Invoice #444 for 140.70 on 03/05/2018 | |

| | |
|--|--|
| **Total** | $10.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $10.00 |

Case# 2019-03917-0 - JUDGE 27: Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM / Fee = $255.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Case 2019-03917-0 - JUDGE27, Recover at County of Bucks Prothonotary on 05/23/2019 11:43 AM, Fee = $25.00. The Recorder certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 4/30/2019 | FC 344 |

| Bill To |
|---------|
| Alliance Property Services |

| Terms |
|-------|
|       |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance | |
| Invoice #133 for 2,905.53 on 12/19/2017 | |
| Invoice #154 for 4,728.82 on 01/02/2018 | |
| Invoice #172 for 470.04 on 01/07/2018 | |
| Invoice #184 for 7,565.04 on 01/08/2018 | |
| Invoice #211 for 2,830.89 on 01/15/2018 | |
| Invoice #239 for 2,830.89 on 01/22/2018 | |
| Invoice #443 for 65,926.24 on 02/01/2018 | |
| Invoice #417 for 1,887.26 on 10/04/2018 | |

| | |
|---|---|
| **Total** | $1,220.56 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,220.56 |

**Fastlane Environmental**

2115 Burlington Columbus Rd
Florence, NJ 08505
carlmehe@fastlanenvironmental.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/1/2018 | 442 |

| Project |
|---------|
| Bai |

| Bill To |
|---------|
| Alliance Property Services |

| P.O. No. | Terms | Due Date |
|----------|-------|----------|
|  | Net 30 | 3/3/2018 |

| Service | Serviced | Description | Quantity | U/M | Rate | Amount |
|---------|----------|-------------|----------|-----|------|--------|
| misc |  | 125 snow stakes with labor/travel/documentation w/ photos |  |  | ███ | ███ |
|  |  | ███ Liability snow insurance premium |  |  |  |  |
|  |  | 30 day termination clause- contract losses for 30 days not contracted ███ |  |  |  |  |

| Subtotal | $35,145.00 |
|----------|-----------|
| Sales Tax (6.625%) | $2,328.36 |
| **Total** | $37,473.36 |
| Payments/Credits | $0.00 |
| Balance Due | $37,473.36 |

Case 2019-09917-0 - JUDGE27: Received in County of Bucks Prothonotary on 05/23/2019 11:43 AM, Fee = $245.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Copy# 2019C00917-C - BUDGE2? Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM, Fee # $265.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania. Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505
carthreha@fastlaneenvironmental.com

# Invoice

| Date | Invoice # |
|---|---|
| 2/1/2018 | 443 |

| Project |
|---|
| Neshaminy |

**Bill To**

Alliance Property Services

| P.O. No. | Terms | Due Date |
|---|---|---|
| | Net 30 | 3/3/2018 |

| Service | Serviced | Description | Quantity | U/M | Rate | Amount |
|---|---|---|---|---|---|---|
| misc | | n/s280 snow stakes with labor/travel/documentation w/ photos | | | ███ | ███ |
| | | 329B jd skid steer loader dec-march | | | | |
| | | 329B JD skid insurance 4 month ███ | | | | |
| | | Snowblower/tarp/lock/fuel dec-march | | | | |
| | | 10' boss Sk10 Plow push box $ ███ | | | | |
| | | equipment delivery ███ | | | | |
| | | equipment hauling removal 1/18/18 ███ | | | | |
| | | Liability Snow insurance premium | | | | |
| | | 10 bags deicer onsite | | | | |
| | | 30 day termination clause- contract losses for 30 days not contracted ███ | | | | |

| | |
|---|---|
| **Subtotal** | $61,830.00 |
| **Sales Tax (6.625%)** | $4,096.24 |
| **Total** | $65,926.24 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $65,926.24 |

**Fastlane Environmental**

2115 Burlington Columbus Rd
Florence, NJ 08505
carlbrehis@fastlaneenvironmental.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/5/2018 | 444 |

| Project |
|---------|
| Misc. Snow Sites |

**Bill To**

Alliance Property Services

| P.O. No. | Terms | Due Date |
|----------|-------|----------|
|  | Net 30 | 4/4/2018 |

| Service | Serviced | Description | Quantity | U/M | Rate | Amount |
|---------|----------|-------------|----------|-----|------|--------|
| misc |  | Forward Alliance all site photos, all Alliance site logs, all truck logs from Fastlane & Invoices 3/5/18 |  |  |  |  |

| | |
|---|---|
| **Subtotal** | $131.96 |
| **Sales Tax (6.625%)** | $8.74 |
| **Total** | $140.70 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $140.70 |

Case#: 2019-00917-0; JUDGE27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM; Fee = $265.00; The Mercantile(s) that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents

**Fastlane Environmental**

2115 Burlington Columbus Rd
Florence, NJ 08505
carllıretha@fastlaneenvironmental.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/1/2018 | 441 |

| Project |
|---------|
| 700 Stoney Hill Rd -... |

| Bill To |
|---------|
| Alliance Property Services<br>NJ Corporate<br>175-30 Rt. 70 E<br>Medford, NJ 08055 |

| P.O. No. | Terms | Due Date |
|----------|-------|----------|
|  | Net 30 | 5/1/2018 |

| Service | Serviced | Description | Quantity | U/M | Rate | Amount |
|---------|----------|-------------|----------|-----|------|--------|
|  |  |  |  |  |  |  |

| | |
|---|---|
| **Subtotal** |  |
| **Sales Tax (6.625%)** |  |
| **Total** |  |
| **Payments/Credits** |  |
| **Balance Due** |  |

The Prothonotary certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Case# 2019-C0917-C-35 JUDGE:27 Received at County of Bucks Prothonotary on 05/23/2019 11:45 AM; Fee = $265.00.

**Fastlane Environmental**

2115 Burlington Columbus Rd
Florence, NJ 08505
carlbreha@fastlaneenvironmental.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/1/2018 | 441 |

| Project |
|---------|
| 700 Stoney Hill Rd - ... |

| Bill To |
|---------|
| Alliance Property Services<br>NJ Corporate<br>175-30 Rt. 70 E<br>Medford, NJ 08055 |

| P.O. No. | Terms | Due Date |
|----------|-------|----------|
|  | Net 30 | 5/1/2018 |

| Service | Serviced | Description | Quantity | U/M | Rate | Amount |
|---------|----------|-------------|----------|-----|------|--------|
| misc |  | 285 snow stakes with labor/travel/documentation w/ photos |  |  | ▮ | ▮ |
|  |  | 332D jd skid steer loader dec-march |  |  |  |  |
|  |  | 329D jd skid steer loader dec-march |  |  |  |  |
|  |  | 329D JD skid insurance 4 month |  |  |  |  |
|  |  | 332D JD skid insurance 4 month | ▮ |  |  |  |
|  |  | Snowblower/tarp/lock/fuel dec-march |  |  |  |  |
|  |  | 2x 10' boss Sk10 Plow push box |  |  |  |  |
|  |  | equipment delivery | ▮ |  |  |  |
|  |  | equipment hauling removal 1/18/18 |  |  |  |  |
|  |  | 6 Bags by back docks & 2 front of store - calcium | ▮ |  |  |  |
|  |  | 30 day termination clause- contract losses for 30 days not contracted | ▮ |  |  |  |

| | |
|---|---|
| Subtotal |  |
| Sales Tax (6.625%) |  |
| **Total** |  |
| Payments/Credits |  |
| Balance Due |  |

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505
carlbreha@fastlaneenvironmental.com

# Invoice

| Date | Invoice # |
|---|---|
| 4/1/2018 | 441 |

| Project |
|---|
| 700 Stoney Hill Rd - |

| Bill To |
|---|
| Alliance Property Services
NJ Corporate
175-30 Rt. 70 E
Medford, NJ 08055 |

| P.O. No. | Terms | Due Date |
|---|---|---|
| | Net 30 | 5/1/2018 |

| Service | Serviced | Description | Quantity | U/M | Rate | Amount |
|---|---|---|---|---|---|---|
| misc | | Liability Snow insurance during 17/18 season | | | ███ | ███ |

| | |
|---|---|
| Subtotal | $79,060.00 |
| Sales Tax (6.625%) | $5,237.73 |
| **Total** | $84,297.73 |
| Payments/Credits | $0.00 |
| Balance Due | $84,297.73 |

Case# 2019-03917-0 : JUDGE: 27: Received at County of Bucks Prothonotary on 06/23/2019 11:43 AM, Fee = $265.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505
carlireba@fastlaneenvironmental.com

# Invoice

| Date | Invoice # |
|---|---|
| 4/5/2019 | 543 |

| Project |
|---|
| Misc. Snow Sites |

| Bill To |
|---|
| Alliance Property Services |

| P.O. No. | Terms | Due Date |
|---|---|---|
| | Net 30 | 5/5/2019 |

| Service | Serviced | Description | Quantity | U/M | Rate | Amount |
|---|---|---|---|---|---|---|
| misc | 3/1/2019 | copy/production docs & site photo prints | | | ███ | ███ |

| | |
|---|---|
| Subtotal | $121.50 |
| Sales Tax (6.625%) | $8.05 |
| Total | $129.55 |
| Payments/Credits | $0.00 |
| Balance Due | $129.55 |

Case# 2019-09917-0 - JUDGE127 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM, Fee = $255.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

Fastlane Environmental

2115 Burlington Columbus Rd
Florence, NJ 08505

# Finance Charge

| Date | Invoice # |
|------|-----------|
| 3/15/2019 | FC 316 |

| Bill To |
|---------|
| Alliance Property Services<br>NJ Corporate<br>175-30 Rt. 70 E<br>Medford, NJ 08055 |

| Terms |
|-------|
| |

| Description | Amount |
|-------------|--------|
| Finance Charges on Overdue Balance<br>Invoice #128 for 966.16 on 12/17/2017<br>Invoice #132 for 3,172.09 on 12/19/2017<br>Invoice #151 for 3,945.13 on 01/02/2018<br>Invoice #171 for 3,945.13 on 01/07/2018<br>Invoice #175 for 9,413.28 on 01/07/2018<br>Invoice #415 for 799.69 on 01/30/2018<br>Invoice #441 for 70,169.91 on 02/01/2018 | |

| | |
|---|---|
| **Total** | $910.99 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $910.99 |

Case# 2019-03917-0 - JUDGE27 Received at County of Bucks Prothonotary on 05/23/2019 11:43 AM. Fee = $225.00. The Prothonotary that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.





## COURT OF COMMON PLEAS OF BUCKS COUNTY, PENNSYLVANIA

FAST LANE ENVIRONMENTAL SERVICES LLC

vs.

ALLIANCE PROPERTY SERVICES

NO. 2019-03917

## CIVIL COVER SHEET

State Rule 205.5 requires this form be attached to any document commencing an action in the Bucks County Court of Common Pleas. The information provided herein is used solely as an aid in tracking cases in the court system. This form does not supplement or replace the filing and service of pleadings or other papers as required by law or rules of court.

Name of Plaintiff/Appellant's Attorney: JOSHUA G FERGUSON, Esq., ID: 93188

Self-Represented (Pro Se) Litigant ☐

**Class Action Suit**          ☐ Yes     ☒ No

**MDJ Appeal**          ☐ Yes     ☒ No          **Money Damages Requested** ☒

**Commencement of Action:**          **Amount in Controversy:**

Complaint          More than $50,000

## Case Type and Code

Contract:

Debt Collection: Other

Other:

*Exhibit 2*

Case# 2019-03917-0 - JUDGE:27 Received at County of Bucks Prothonotary on 06/23/2019 11:43 AM, Fee = $265.00. The filer certifies that this filing complies with the provisions of the Public Access Policy of the Unified Judicial System of Pennsylvania: Case Records of the Appellate and Trial Courts that require filing confidential information and documents differently than non-confidential information and documents.

# Supreme Court of Pennsylvania

## Court of Common Pleas

_____ **County**

| For Prothonotary Use Only: | |
|---|---|
| Docket No: | TIME STAMP |

*The information collected on this form is used solely for court administration purposes. This form does not supplement or replace the filing and service of pleadings or other papers as required by law or rules of court.*

**Commencement of Action:**
- ☒ Complaint
- ☐ Writ of Summons
- ☐ Petition
- ☐ Transfer from Another Jurisdiction
- ☐ Declaration of Taking

| Lead Plaintiff's Name: | Lead Defendant's Name: |
|---|---|
| FAST LANE ENVIRONMENTAL SERVICES, LLC | ALLIANCE PROPERTY SERVICES |

| **Are money damages requested?** ☒ Yes  ☐ No | Dollar Amount Requested: (check one) ☐ within arbitration limits  ☒ outside arbitration limits |
|---|---|

| **Is this a Class Action Suit?** ☐ Yes  ☒ No | **Is this an MDJ Appeal?** ☐ Yes  ☒ No |
|---|---|

Name of Plaintiff/Appellant's Attorney: Joshua G. Ferguson, Esquire & Michelle Yee, Esquire

☐ **Check here if you have no attorney (are a Self-Represented [Pro Se] Litigant)**

**Nature of the Case:** Place an "X" to the left of the **ONE** case category that most accurately describes your **PRIMARY CASE.** If you are making more than one type of claim, check the one that you consider most important.

**TORT** (do not include Mass Tort)
- ☐ Intentional
- ☐ Malicious Prosecution
- ☐ Motor Vehicle
- ☐ Nuisance
- ☐ Premises Liability
- ☐ Product Liability (does not include mass tort)
- ☐ Slander/Libel/ Defamation
- ☐ Other:

**MASS TORT**
- ☐ Asbestos
- ☐ Tobacco
- ☐ Toxic Tort - DES
- ☐ Toxic Tort - Implant
- ☐ Toxic Waste
- ☐ Other:

**PROFESSIONAL LIABLITY**
- ☐ Dental
- ☐ Legal
- ☐ Medical
- ☐ Other Professional:

**CONTRACT** (do not include Judgments)
- ☐ Buyer Plaintiff
- ☐ Debt Collection: Credit Card
- ☒ Debt Collection: Other

- ☐ Employment Dispute: Discrimination
- ☐ Employment Dispute: Other

- ☐ Other:

**REAL PROPERTY**
- ☐ Ejectment
- ☐ Eminent Domain/Condemnation
- ☐ Ground Rent
- ☐ Landlord/Tenant Dispute
- ☐ Mortgage Foreclosure: Residential
- ☐ Mortgage Foreclosure: Commercial
- ☐ Partition
- ☐ Quiet Title
- ☐ Other:

**CIVIL APPEALS**
Administrative Agencies
- ☐ Board of Assessment
- ☐ Board of Elections
- ☐ Dept. of Transportation
- ☐ Statutory Appeal: Other

- ☐ Zoning Board
- ☐ Other:

**MISCELLANEOUS**
- ☐ Common Law/Statutory Arbitration
- ☐ Declaratory Judgment
- ☐ Mandamus
- ☐ Non-Domestic Relations Restraining Order
- ☐ Quo Warranto
- ☐ Replevin
- ☐ Other:

*Updated 1/1/2011*

1  Matthew J. Meyers, Sr.
   Alliance Property Services
2  66 S. 400 Center Lane, Ste. 205
   Dawsonville, GA 30534
3  Phone (800) 755-6411
   Email: office@alliancepropertyservices.com
4
   *Defendant, In Propria Persona*
5
6                  UNITED STATES DISTRICT COURT

7              EASTERN DISTRICT OF PENNSYLVANIA

8  FASTLANE ENVIRONMENTAL            Case No.:
   SERVICES, LLC,
9
             Plaintiff,              **NOTICE TO ADVERSE PARTY OF
10                                   REMOVAL TO FEDERAL COURT**
   vs.
11                                   **COMPLAINT FILED: MAY 23, 2019**
   ALLIANCE PROPERTY SERVICES,
12
             Defendant

13      TO: ATTORNEYS OF RECORD FOR PLAINTIFF:

14           NOTICE IS HEREBY GIVEN THAT a Notice of Removal of this

15  action was filed in the United States District Court for the Eastern District of

16  Pennsylvania on or about July 10, 2019. A copy of the said Notice of Removal is

17  attached to this Notice and is served and filed herewith.

18

19

20                              - 1 -

   NOTICE TO ADVERSE PARTY OF REMOVAL TO FEDERAL COURT COMPLAINT FILED: MAY 23, 2019

                                              Exhibit 3

1        Dated July 10, 2019.

2

3                                                Matthew J. Meyers, Sr.

4                                                Owner, Alliance Property Services
                                                Defendant, In Propria Persona

5                        **CERTIFICATE OF SERVICE**

6        This is to certify that a true and correct copy of the foregoing Notice to

7 Adverse Party of Removal to Federal Court was served upon opposing counsel by

8 placing the same in the United States Mail with sufficient postage affixed thereto to

9 ensure delivery to:

10                            Joshua G. Ferguson
                         Freeman Mathis & Gary, LLP

11               1800 John F. Kennedy Blvd., Ste. 1500
                        Philadelphia, PA 19103

12

13        DATED July 10, 2019.

14

15                                                Matthew J. Meyers, Sr.

16                                                  Owner, Alliance Property Services
                                                Defendant, In Propria Persona

17

18

19

20                                   - 2 -

NOTICE TO ADVERSE PARTY OF REMOVAL TO FEDERAL COURT COMPLAINT FILED: MAY 23, 2019